Terrance D. HARRIS, Appellant,

v.

John S. TERHUNE; Willie Boggan; Sherry Jones; Lamkin, Investigator; Ascione, Corrections Officer; Moore, Corrections Officer; Sperier, Corrections Officer; Finley, Corrections Officer; John Doe, I–X; Corbin, Corrections Officer; Joseph Butler; Jack Osvart; Prim Senha; Sheliah Thomas; State of New Jersey; New Jersey Department of Corrections.

No. 01–3490.

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Third Circuit
LAR 34.1(a) March 4, 2002.

Filed April 11, 2002.

Before SCIRICA and ROSENN, Circuit
Judges, and WARD, District Judge.*

OPINION OF THE COURT

SCIRICA, Circuit Judge.

Terrence Harris brought suit in the
United States District Court for the Dis-
trict of New Jersey under 42 U.S.C.
§ 1983, alleging that various employees of
the New Jersey Department of Correc-
tions interfered with his free exercise of
religion and retaliated against him for fil-
ing grievances while he was incarcerated

* The Honorable Robert J. Ward, United States
District Judge for the Southern District of

New York, sitting by designation.

at the Albert C. Wagner Youth Correctional Facility in New Jersey. The District Court granted summary judgment for defendants. We will affirm.

## I.

We exercise plenary review over an appeal from a grant of summary judgment. *DeHart v. Horn*, 227 F.3d 47 (3d Cir.2000). "Summary judgment is appropriate only if there is no genuine issue of material fact, and the moving party is entitled to a judgment as a matter of law." *Id.* at 50 (citations omitted).

In considering a motion for summary judgment, a court must draw all reasonable inferences from the underlying facts in the light most favorable to the non-moving party. The burden is on the moving party to demonstrate that the evidence creates no genuine issue of material fact. Once the moving party has met this initial burden, the non-moving party must present concrete evidence that supports each essential element of its claim.

*Skerski v. Time Warner Cable Co.*, 257 F.3d 273, 278 (3d Cir.2001) (citations omitted).

## II.

■ On his free exercise of religion claim, Harris contends that corrections officer Wayne Corbin placed a substantial burden on his daily call to prayer, a central practice of the Muslim religion. We have stated that "[i]nmates clearly retain protections afforded by the First Amendment, . . . including its directive that no law shall prohibit the free exercise of religion" subject to certain valid penological objectives. *DeHart*, 227 F.3d at 50–51 (quotations and citations omitted). Defendants fulfilled their initial burden under Fed.R.Civ.P. 56 by demonstrating an absence of evidence to support Harris' claim of interference with his free exercise of religion. As the District Court noted, defendants submitted affidavits and evidence of Harris' disciplinary record which showed that Harris received only one disciplinary charge during the time period in question and that Corbin never issued Harris a disciplinary charge or interfered with Harris' free exercise of religion.

Harris did not set forth specific facts showing a genuine issue for trial nor did he submit any depositions or affidavits to support his claim. Because Harris did not meet his burden under Fed.R.Civ.P. 56, granting summary judgment for the defendants was proper.

## III.

■ The government may not retaliate against an individual for exercising his constitutionally protected right to file grievances. A prisoner-plaintiff must comply with a three part test when making a retaliation claim. See *Rauser v. Horn*, 241 F.3d 330 (3d Cir.2001). First, a plaintiff must prove "the conduct which led to the alleged retaliation was constitutionally protected." *Id.* at 333 (citation omitted). Second, he "must show that he suffered some 'adverse action' at the hands of prison officials." *Id.* (citation omitted). Finally, he must prove "that his constitutionally protected conduct was 'a substantial or motivating factor' in the decision to discipline him." *Id.* (citing *Mount Healthy Bd. of Ed. v. Doyle*, 429 U.S. 274, 287, 97 S.Ct. 568, 50 L.Ed.2d 471 (1977)).

■ Harris failed to offer any evidence that filing grievances was the "substantial or motivating factor" in his receiving a disciplinary sanction of ten days detention for failure to obey an order. Because Harris did not present evidence from which a reasonable jury could conclude the prison officials retaliated against him for

exercising his rights, he did not meet his obligation under Fed.R.Civ.P. 56.

Lastly, Harris contends that summary judgment was premature because he was denied an adequate opportunity to obtain discovery. We are not convinced. Notably absent from Harris' brief is any request of discovery being served upon the defendants or any meaningful petition to the District Court that discovery was incomplete. In any case, Harris fails to point to what discovery he now wants besides an unfounded allegation that the prison disciplinary record already disclosed by the defendants as being incomplete.

### IV.

For the foregoing reasons, we will affirm the District Court's grant of summary judgment.